**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF WEST VIRGINIA**
**MARTINSBURG DIVISION**

| | | |
|---|---|---|
| In re: | § | Case  No. 10-00023-PMF |
| | § | |
| RICCO, INC. | § | |
| | § | |
| | § | |
| Debtor | § | |

**TRUSTEE'S FINAL REPORT (TFR)**

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter 7 of the United States Bankruptcy Code was filed on 01/07/2010.  The undersigned trustee was appointed on 07/04/2010.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of                              $1,435,616.47

    Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | $0.00 |
| Administrative expenses | $185,073.60 |
| Bank service fees | $778.45 |
| Other Payments to creditors | $1,248,780.65 |
| Non-estate funds paid to 3rd Parties | $0.00 |
| Exemptions paid to the debtor | $0.00 |
| Other payments to the debtor | $0.00 |
| Leaving a balance on hand of[1] | $983.77 |

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance on funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (5/1/2011)

6.   The deadline for filing non-governmental claims in this case was <u>05/27/2010</u> and the deadline for filing government claims was <u>07/06/2010</u>. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.   The Trustee's proposed distribution is attached as **Exhibit D**.

8.   Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is <u>$66,289.54</u>.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received <u>$66,289.54</u> as interim compensation and now requests the sum of <u>$0.00</u>, for a total compensation of <u>$66,289.54</u>[2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of <u>$0.00</u>, and now requests reimbursement for expenses of <u>$8.77</u>, for total expenses of <u>$8.77</u>.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: <u>04/24/2018</u>                    By:    <u>/s/ Robert L. Johns</u>
                                                              Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

UST Form 101-7-TFR (5/1/2011)

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

No. 3:10-bk-00023   Doc 897   Filed 06/20/18   Entered 06/20/18 09:34:47   Page 3 of 32

| Case No.: | 10-00023-PMF | Trustee Name: | Robert L. Johns |
|---|---|---|---|
| Case Name: | RICCO, INC. | Date Filed (f) or Converted (c): | 01/07/2010 (f) |
| For the Period Ending: | 4/24/2018 | §341(a) Meeting Date: | 04/16/2015 |
| | | Claims Bar Date: | 05/27/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | 466 acres of mineral located in Elk District, Mineral County, West Virginia | $233,000.00 | $0.00 | | $0.00 | FA |
| 2 | 83.87 acres of surface, located in Elk District, Mineral County, West Virginia | $166,000.00 | $0.00 | | $0.00 | FA |
| 3 | 200+ acres of leased mineral rights, located through Garrett County, Maryland | $100,000.00 | $0.00 | | $0.00 | FA |
| 4 | 1050+ acres, surface, with building, located in Maryland | $3,150,000.00 | $0.00 | | $0.00 | FA |
| 5 | 200 acres of mineral rights, located in Grant County, WV | $100,000.00 | $0.00 | | $0.00 | FA |
| 6 | 2,000 + acres of mineral rights, located in Garrett County, MD | $1,000,000.00 | $0.00 | | $0.00 | FA |
| 7 | 1,300 acres of surface, located in Maryland | $3,800,000.00 | $0.00 | | $0.00 | FA |
| 8 | 2,500 acres of mineral rights, located in Maryland | $1,250,000.00 | $0.00 | | $0.00 | FA |
| 9 | 643 acres, North Hill & Short Run Rd (owned by Lupo Tana) | $1,900,000.00 | $0.00 | | $0.00 | FA |
| 10 | 650 acres, End of Shallmar Rd., Kitzmiller, MD (owned by Lupo Tana) | $1,900,000.00 | $0.00 | | $0.00 | FA |
| 11 | 4.38 acres, Shallmar lots, (owned by Ricco, Inc.) | $28,000.00 | $0.00 | | $0.00 | FA |
| 12 | 207.14 acres, 'Lestan property', (owned by Ricco, Inc.) | $600,000.00 | $0.00 | | $0.00 | FA |
| 13 | Lupo Tana checking account with Clear Mountain Bank | $5,000.00 | $0.00 | | $0.00 | FA |
| 14 | Amico checking account with Clear Mountain Bank | $200.00 | $0.00 | | $0.00 | FA |
| 15 | Ambiziosa checking account with Clear Mountain Bank | $200.00 | $0.00 | | $0.00 | FA |
| 16 | Tres Manichinos checking account with Clear Mountain Bank | $200.00 | $0.00 | | $0.00 | FA |
| 17 | 100% interest in Amico Partners | $0.00 | $0.00 | | $0.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page No: 2

Exhibit A

No. 3:10-bk-00023   Doc 897   Filed 06/20/18   Entered 06/20/18 09:34:47   Page 4 of 32

| | | | | | |
|---|---|---|---|---|---|
| Case No.: | 10-00023-PMF | | Trustee Name: | | Robert L. Johns |
| Case Name: | RICCO, INC. | | Date Filed (f) or Converted (c): | | 01/07/2010 (f) |
| For the Period Ending: | 4/24/2018 | | §341(a) Meeting Date: | | 04/16/2015 |
| | | | Claims Bar Date: | | 05/27/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 18 | 100% interest in Ambizioso Partners | $0.00 | $0.00 | | $0.00 | FA |
| 19 | 86% interest in Lupo Tana Partners | $0.00 | $0.00 | | $0.00 | FA |
| 20 | 66.66% interest in Tre Manichinos Partners | $0.00 | $212,430.34 | | $212,430.34 | FA |
| 21 | Ricco Note from Steven Van Sickle; 3.5 years left before balloon payment is due | $150,000.00 | $0.00 | | $0.00 | FA |
| 22 | Amico Partners Note from Stephen Miller; 2.5 years left before balloon payment is due | $240,000.00 | $0.00 | | $0.00 | FA |
| 23 | Ambizioso Partners Note from Stephen Miller; 2.5 years left before balloon payment is due | $240,000.00 | $0.00 | | $0.00 | FA |
| 24 | Tres Manichino Partners Note from Greg Rossi LLC; 2 years left before balloon payment is due | $300,000.00 | $0.00 | | $0.00 | FA |
| 25 | Calandrella personal bankruptcy (u) | $5,000.00 | $13,773.12 | | $13,773.12 | FA |
| 26 | 70 acre "Bray Farm" in Garrett County, near Swanton, Maryland (owned by Ambiziosa Partners) | $100,000.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | 3/16/10 Amended schedules filed, adding this asset | | | | | |
| 27 | Ambizioso City National Bank Account (u) | $16,350.76 | $16,350.76 | | $16,350.76 | FA |
| 28 | Amico City National Bank Account (u) | $10,309.27 | $10,309.27 | | $10,309.27 | FA |
| 29 | Lupo Tana City National Bank Account (u) | $242,240.09 | $242,240.29 | | $252,240.09 | FA |
| 30 | Ricco City National Bank Account (u) | $926,783.30 | $926,783.30 | | $1,116,783.30 | FA |
| 31 | Interest from Ricco Account (u) | $0.00 | $0.00 | | $1,138.27 | FA |
| 32 | Interest from Ambizioso Account (u) | $0.00 | $0.00 | | $18.54 | FA |
| 33 | Interest from Amico Account (u) | $0.00 | $0.00 | | $11.25 | FA |
| 34 | Interest from Lupo Tana Account (u) | $0.00 | $0.00 | | $265.53 | FA |

| | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding unknown value) | $16,463,283.42 | $1,421,887.08 | | $1,623,320.47 | $0.00 |

**Major Activities affecting case closing:**
10/27/2017     Awaiting distribution checks to clear to file TFR.

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   3        Exhibit A

| Case No.: | 10-00023-PMF | Trustee Name: | Robert L. Johns |
|---|---|---|---|
| Case Name: | RICCO, INC. | Date Filed (f) or Converted (c): | 01/07/2010 (f) |
| For the Period Ending: | 4/24/2018 | §341(a) Meeting Date: | 04/16/2015 |
| | | Claims Bar Date: | 05/27/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | |
|---|---|
| 05/19/2017 | Order granting interim distribution. |
| 04/18/2017 | Motion for interim distribution of estate funds filed. |
| 04/11/2017 | Hearing held and objection issue resolved.  Court enters agreed order. |
| 01/25/2017 | Trustee objected to proof of claim filed by Internal Revenue Service.  Objection still pending. |
| 09/30/2016 | Trustee to file objection to claims.  Objection to IRS claim filed. |
| 03/01/2016 | Trustee reviewing claims and awaiting closing of Ralph Callandrella individual case. |
| 09/15/2015 | Trustee completing tax returns and awaiting calculation of estate's interest (if any) in Calandrella's personal bankruptcy. |
| 05/21/2015 | Objection to claims exemption filed against Willard Roth. |
| | Motion to compromise controversy regarding Trustee's objection to Roths' proof of claim. |
| 03/25/2015 | Case was converted to Chapter 7 |
| 12/11/2013 | Order approving results of Trustee's sale by auction. |
| 09/03/2013 | Trustee filed application to employ auctioneer. |
| | Trustee filed motion to sell real estate consisting of various parcels of surface and/or minerals totaling approximately 1,590.71 acres |
| 09/03/2013 | Trustee filed application to employ auctioneer. |
| | Trustee filed motion to sell real estate consisting of various parcels of surface and/or minerals totaling approximately 1,590.71 acres |
| 09/03/2013 | Trustee filed application to employ auctioneer. |
| | Trustee filed motion to sell real estate consisting of various parcels of surface and/or minerals totaling approximately 1,590.71 acres |
| 10/07/2011 | Complaint (AP) filed against principles of Ricco, Ralph and Carolyn Calandrella and Jan Holbrook, Trustee of the Calandrella's bankruptcy estate. |
| 12/10/2010 | RE Prop # 1 -Motion for relief from stay filed |
| | Objection by creditor and protective objection filed by Trustee |
| 07/12/2010 | Protective objection by Ch 11 Trustee to order granting order joint motion to extend liease terms for 120 days. |
| | Order mooting objection |
| 07/02/2010 | Trustee was appointed as Chapter 11 Trustee |

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | **Current Projected Date Of Final Report (TFR):** | 11/30/2017 | /s/ ROBERT L. JOHNS |
| | | | ROBERT L. JOHNS |

CASH RECEIPTS AND DISBURSEMENTS RECORD

No. 3:10-bk-00023     Doc 897     Filed 06/20/18     Entered 06/20/18 09:34:47     Page 6 of 32

| Case No. | 10-00023-PMF | Trustee Name: | Robert L. Johns |
|---|---|---|---|
| Case Name: | RICCO, INC. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***8196 | Checking Acct #: | ******0113 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Estate of Ricco, Inc. |
| For Period Beginning: | 1/7/2010 | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 4/24/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/22/2015 | (30) | Estate of Ricco, Inc. | Funds transferred from City National Ricco, Inc. account | 1229-000 | $11,000.00 | | $11,000.00 |
| 07/01/2015 | (29) | Estate of Lupo Tana Partners | Transfer of funds from City National Account to make distribution per order entered 6/18/15 | 1229-000 | $10,000.00 | | $21,000.00 |
| 07/01/2015 | (30) | Estate of Ricco, Inc. | Transfer of funds from City National account to make distribution per order entered 6/30/15 | 1229-000 | $2,000.00 | | $23,000.00 |
| 07/02/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $4.58 | $22,995.42 |
| 07/31/2015 | 3001 | Willard C. Roth and Dorothy L. Roth | Motion to Compromise Claim #21 and 22 by Order entered 6/18/2015 | 5200-000 | | $10,000.00 | $12,995.42 |
| 07/31/2015 | 3002 | Dinsmore & Shohl, LLP | Allowance of compensation of fees and expenses Per Order entered 6/30/15 | 6210-600 | | $11,127.50 | $1,867.92 |
| 07/31/2015 | 3003 | Dinsmore & Shohl, LLP | Allowance of compensation of fees and expenses Per Order entered 6/30/15 | 6420-590 | | $526.95 | $1,340.97 |
| 08/04/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $36.49 | $1,304.48 |
| 08/14/2015 | (20) | Rabobank, N.A. | Dividend paid 100% | 1129-000 | $212,430.34 | | $213,734.82 |
| 08/14/2015 | 3004 | LLP Mortgage, LTD. | Per Order entered 8/9/15 on Motion to Compromise | 4110-000 | | $21,150.55 | $192,584.27 |
| 09/02/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $165.17 | $192,419.10 |
| 09/04/2015 | | Insurance Partners Agency, INC | Refund from cancellation of Bond Insurance under Chapter 11 | 1290-000 | $1,321.00 | | $193,740.10 |
| 09/11/2015 | 3005 | The Estate of Ricco, Inc. | Transfer of funds to Ricco, Inc. City National account | 9999-000 | | $190,000.00 | $3,740.10 |
| 10/02/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $133.97 | $3,606.13 |
| 11/03/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $5.83 | $3,600.30 |
| 12/02/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $5.62 | $3,594.68 |
| 01/05/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $5.80 | $3,588.88 |
| 02/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $5.79 | $3,583.09 |
| 02/08/2016 | (30) | The Estate of Ricco, Inc. | transfer of funds from City National Account to make court ordered payment of accountant fees and expenses | 1229-000 | $10,537.50 | | $14,120.59 |
| 02/09/2016 | 3006 | Andrew Smith | Payment for Accountant fees per order entered 1/13/16 | 3410-000 | | $10,537.50 | $3,583.09 |
| 03/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $9.24 | $3,573.85 |

| | | | | SUBTOTALS | $247,288.84 | $243,714.99 | |

CASH RECEIPTS AND DISBURSEMENTS RECORD

No. 3:10-bk-00023    Doc 897    Filed 06/20/18    Entered 06/20/18 09:34:47    Page 7 of 32

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 10-00023-PMF | | | Trustee Name: | Robert L. Johns | |
| Case Name: | RICCO, INC. | | | Bank Name: | Pinnacle Bank | |
| Primary Taxpayer ID #: | **-***8196 | | | Checking Acct #: | ******0113 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Estate of Ricco, Inc. | |
| For Period Beginning: | 1/7/2010 | | | Blanket bond (per case limit): | $3,000,000.00 | |
| For Period Ending: | 4/24/2018 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/08/2016 | (30) | Estate of Ricco, Inc. | Transfer of funds from City National account to pay taxes | 1229-000 | $30,000.00 | | $33,573.85 |
| 03/08/2016 | 3007 | Comptroller of Maryland | 2011 Maryland Corporation Income Tax Return | 2820-000 | | $184.00 | $33,389.85 |
| 03/08/2016 | 3008 | Department of the Treasury | 2009 Federal Form 1120 | 2810-000 | | $9,187.00 | $24,202.85 |
| 03/08/2016 | 3009 | Comptroller of Maryland | 2009 Maryland Form 500 | 2820-000 | | $6,971.00 | $17,231.85 |
| 03/08/2016 | 3010 | Comptroller of Maryland | 2007 Maryland Form 500 | 2820-000 | | $729.00 | $16,502.85 |
| 03/08/2016 | 3011 | INTERNAL REVENUE SERVICE Center | 2005 Federal Form 1120 | 2810-000 | | $9,357.00 | $7,145.85 |
| 04/04/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $22.34 | $7,123.51 |
| 04/08/2016 | 3012 | Insurance Partners Agency, INC | Bond insurance payment | 2300-000 | | $193.78 | $6,929.73 |
| 05/03/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $10.95 | $6,918.78 |
| 06/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $11.17 | $6,907.61 |
| 07/05/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $10.79 | $6,896.82 |
| 07/07/2016 | (25) | Calandrella, Ralph Austin and Carolyn Sue | 85% of sale proceeds from Calandrella Bankruptcy per Order entered 2/15/13 | 1229-000 | $13,773.12 | | $20,669.94 |
| 08/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $29.06 | $20,640.88 |
| 09/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $33.31 | $20,607.57 |
| 10/04/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $32.19 | $20,575.38 |
| 11/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $33.21 | $20,542.17 |
| 12/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $32.09 | $20,510.08 |
| 01/04/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $33.10 | $20,476.98 |
| 02/02/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $33.05 | $20,443.93 |
| 03/03/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $29.81 | $20,414.12 |
| 03/31/2017 | 3013 | Insurance Partners Agency, INC | Bond Premium Payment | 2300-003 | | $1,011.79 | $19,402.33 |
| 04/03/2017 | 3013 | VOID: Insurance Partners Agency, INC | Incorrect amount | 2300-003 | | ($1,011.79) | $20,414.12 |
| 04/03/2017 | 3014 | Insurance Partners Agency, INC | 2017 Bond payment | 2300-003 | | $1,011.85 | $19,402.27 |
| 04/04/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $32.95 | $19,369.32 |
| 05/02/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $30.73 | $19,338.59 |
| 06/02/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $31.21 | $19,307.38 |
| | | | | **SUBTOTALS** | $43,773.12 | $28,039.59 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

No. 3:10-bk-00023   Doc 897   Filed 06/20/18   Entered 06/20/18 09:34:47   Page 8 of 32

| | |
|---|---|
| Case No. | 10-00023-PMF |
| Case Name: | RICCO, INC. |
| Primary Taxpayer ID #: | **-***8196 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 1/7/2010 |
| For Period Ending: | 4/24/2018 |

| | |
|---|---|
| Trustee Name: | Robert L. Johns |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0113 |
| Account Title: | Estate of Ricco, Inc. |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/06/2017 | | City National Bank | Transfer of funds and interest | | * | $1,064,375.32 | | $1,083,682.70 |
| | {30} | | Funds Transfer | $873,245.80 | 1229-000 | | | $1,083,682.70 |
| | {31} | | Interest Earned | $1,129.52 | 1270-000 | | | $1,083,682.70 |
| | {30} | | | $190,000.00 | 9999-000 | | | $1,083,682.70 |
| 06/06/2017 | | City National Bank | Transfer of Funds and interest | | * | $16,369.18 | | $1,100,051.88 |
| | {27} | | Transfer of Funds | $16,350.76 | 1229-000 | | | $1,100,051.88 |
| | {32} | | Interest Earned | $18.42 | 1270-000 | | | $1,100,051.88 |
| 06/06/2017 | | City National Bank | Transfer of funds and interest | | * | $10,320.45 | | $1,110,372.33 |
| | {28} | | Transfer of Funds | $10,309.27 | 1229-000 | | | $1,110,372.33 |
| | {33} | | Interest earned | $11.18 | 1270-000 | | | $1,110,372.33 |
| 06/06/2017 | | City National Bank | Transfer of Funds and interest | | * | $242,503.96 | | $1,352,876.29 |
| | {29} | | Transfer of funds | $242,240.09 | 1229-000 | | | $1,352,876.29 |
| | {34} | | Interest earned | $263.87 | 1270-000 | | | $1,352,876.29 |
| 06/07/2017 | (31) | Ricco, Inc. | Interest income | | 1270-000 | $1.46 | | $1,352,877.75 |
| 06/07/2017 | (32) | Ambizioso Partners | Interest Income | | 1270-000 | $0.03 | | $1,352,877.78 |
| 06/07/2017 | (33) | Amico Partners | Interest income | | 1270-000 | $0.01 | | $1,352,877.79 |
| 06/07/2017 | (34) | Lupo Tana Partners | Interest income | | 1270-000 | $0.33 | | $1,352,878.12 |
| 06/08/2017 | 3015 | Beatrice V. Paugh | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 4110-000 | | $144,145.21 | $1,208,732.91 |
| 06/08/2017 | 3016 | John and Susan Daley | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 4110-000 | | $50,466.84 | $1,158,266.07 |
| 06/08/2017 | 3017 | Dorothy Roth | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 4110-000 | | $25,000.00 | $1,133,266.07 |
| 06/08/2017 | 3018 | Jeremy t. Iser | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $68,286.37 | $1,064,979.70 |
| 06/08/2017 | 3019 | INTERNAL REVENUE SERVICE | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 2810-000 | | $2,479.72 | $1,062,499.98 |
| 06/08/2017 | 3020 | Comptroller of Maryland | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 2820-000 | | $1,038.31 | $1,061,461.67 |

**SUBTOTALS**     $1,333,570.74     $291,416.45

No. 3:10-bk-00023    Doc 897    Filed 06/20/18    Entered 06/20/18 09:34:47    Page 9 of 32

| Case No. | 10-00023-PMF | Trustee Name: | Robert L. Johns |
|---|---|---|---|
| Case Name: | RICCO, INC. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***8196 | Checking Acct #: | ******0113 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Estate of Ricco, Inc. |
| For Period Beginning: | 1/7/2010 | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 4/24/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/08/2017 | 3021 | Jay R. Reed and Margaret E. Reed | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 4110-000 | | $300,347.76 | $761,113.91 |
| 06/08/2017 | 3022 | T. Scott Wilson | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $15,254.15 | $745,859.76 |
| 06/08/2017 | 3023 | Mary L. Wood | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $10,169.43 | $735,690.33 |
| 06/08/2017 | 3024 | James F. Bruckey | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $18,304.98 | $717,385.35 |
| 06/08/2017 | 3025 | Thomas F. Bruckey | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $2,796.59 | $714,588.76 |
| 06/08/2017 | 3026 | Mary L. Bruckey | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $2,542.36 | $712,046.40 |
| 06/08/2017 | 3027 | John and Susan Daley | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 4110-000 | | $45,909.43 | $666,136.97 |
| 06/08/2017 | 3028 | Jeremy T. Iser | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $7,795.40 | $658,341.57 |
| 06/08/2017 | 3029 | Myrtle Paugh | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $12,711.79 | $645,629.78 |
| 06/08/2017 | 3030 | Vera Stonebraker and Robert Stonebraker | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $13,576.19 | $632,053.59 |
| 06/08/2017 | 3031 | Alice Andrzejewski | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $15,254.15 | $616,799.44 |
| 06/08/2017 | 3032 | Joyce Tasker and Vera Stonebraker | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $1,271.18 | $615,528.26 |
| 06/08/2017 | 3033 | INTERNAL REVENUE SERVICE | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $756.88 | $614,771.38 |
| 06/08/2017 | 3034 | William H. Kitzmiller | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $25,423.58 | $589,347.80 |
| 06/08/2017 | 3035 | Ralph and Linda Franz | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 4110-000 | | $14,282.46 | $575,065.34 |
| | | | **SUBTOTALS** | | $0.00 | $486,396.33 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

No. 3:10-bk-00023   Doc 897   Filed 06/20/18   Entered 06/20/18 09:34:47   Page 10 of 32

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 10-00023-PMF | | | | Trustee Name: | Robert L. Johns |
| Case Name: | RICCO, INC. | | | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***8196 | | | | Checking Acct #: | ******0113 |
| Co-Debtor Taxpayer ID #: | | | | | Account Title: | Estate of Ricco, Inc. |
| For Period Beginning: | 1/7/2010 | | | | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 4/24/2018 | | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/08/2017 | 3036 | Robert Baker | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $2,249.94 | $572,815.40 |
| 06/08/2017 | 3037 | Elk District Volunteer Fire Co., Inc. | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $29,237.11 | $543,578.29 |
| 06/08/2017 | 3038 | Ralph Warnick and Theresa S. Warnick | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $3,050.83 | $540,527.46 |
| 06/08/2017 | 3039 | Virginia Cummings | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $1,199.97 | $539,327.49 |
| 06/08/2017 | 3040 | Douglas M. Bircher | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $12,890.77 | $526,436.72 |
| 06/08/2017 | 3041 | Daniel P. Kelley | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $49,114.31 | $477,322.41 |
| 06/08/2017 | 3042 | Ronald W. Harvey and Dolores C. Harvey | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $3,177.95 | $474,144.46 |
| 06/08/2017 | 3043 | Richard Sherwood and Rosanne Sherwood | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $10,169.43 | $463,975.03 |
| 06/08/2017 | 3044 | Melvin W. and Dixie L. Brinkman | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $7,245.72 | $456,729.31 |
| 06/08/2017 | 3045 | Gary N. Paugh | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $17,796.50 | $438,932.81 |
| 06/08/2017 | 3046 | Ellen E. Paugh | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $2,796.59 | $436,136.22 |
| 06/08/2017 | 3047 | Ellen E. Paugh | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $520.94 | $435,615.28 |
| 06/08/2017 | 3048 | Ellen E. Paugh | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $7,932.67 | $427,682.61 |
| 06/08/2017 | 3049 | David L. Idleman | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $3,813.54 | $423,869.07 |
| 06/08/2017 | 3050 | Doris J. Sowers Adm of Estate of Mildred O. Kitzmiller | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $4,999.86 | $418,869.21 |
| | | | **SUBTOTALS** | | $0.00 | $156,196.13 | |

No. 3:10-bk-00023     Doc 897     Filed 06/20/18     Entered 06/20/18 09:34:47     Page 11 of 32

| | |
|---|---|
| Case No. | 10-00023-PMF |
| Case Name: | RICCO, INC. |
| Primary Taxpayer ID #: | **-***8196 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 1/7/2010 |
| For Period Ending: | 4/24/2018 |

| | |
|---|---|
| Trustee Name: | Robert L. Johns |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0113 |
| Account Title: | Estate of Ricco, Inc. |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/08/2017 | 3051 | Doris Sowers, Adm. of Estate of Mildred Kitzmiller | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $2,499.93 | $416,369.28 |
| 06/08/2017 | 3052 | Doris Sowers, Adm of Estate of Mildred Kitzmiller | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $624.98 | $415,744.30 |
| 06/08/2017 | 3053 | Frank J. Sowers, Jr. and Doris J. Sowers | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $3,050.83 | $412,693.47 |
| 06/08/2017 | 3054 | Frank J. Sowers, Jr. and Doris J. Sowers | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $4,576.24 | $408,117.23 |
| 06/08/2017 | 3055 | William L. Lucas and Marcia L. Lucas | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $19,067.68 | $389,049.55 |
| 06/08/2017 | 3056 | Doris Sowers Adm of Estate of Mildred O Kitzmiller | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $57,203.05 | $331,846.50 |
| 06/08/2017 | 3057 | Conrad and Tanya James, Jr. | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $3,813.54 | $328,032.96 |
| 06/08/2017 | 3058 | James D. Brady and Jeffery A. Brady | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $5,084.72 | $322,948.24 |
| 06/08/2017 | 3059 | James D. Brady and Jeffery A. Brady | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $4,449.13 | $318,499.11 |
| 06/08/2017 | 3060 | James D. Brady and Jeffery A. Brady | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $7,627.07 | $310,872.04 |
| 06/08/2017 | 3061 | James D. Brady and Jeffery A. Brady | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $5,084.72 | $305,787.32 |
| 06/08/2017 | 3062 | James D. Brady and Jeffery A. Brady | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $956.21 | $304,831.11 |
| 06/08/2017 | 3063 | Clifford Eugene Keplinger | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $52,881.04 | $251,950.07 |
| 06/08/2017 | 3064 | John F. Dixon | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $12,711.79 | $239,238.28 |
| 06/08/2017 | 3065 | Brian C. Sowers | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $20,287.34 | $218,950.94 |

|  | SUBTOTALS | $0.00 | $199,918.27 |

CASH RECEIPTS AND DISBURSEMENTS RECORD

No. 3:10-bk-00023    Doc 897    Filed 06/20/18    Entered 06/20/18 09:34:47    Page 12 of 32

| | | | |
|---|---|---|---|
| Case No. | 10-00023-PMF | Trustee Name: | Robert L. Johns |
| Case Name: | RICCO, INC. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***8196 | Checking Acct #: | ******0113 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Estate of Ricco, Inc. |
| For Period Beginning: | 1/7/2010 | Blanket bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 4/24/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/08/2017 | 3066 | Brian C. Sowers | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $77,586.78 | $141,364.16 |
| 06/08/2017 | 3067 | Daniel P. Kelley | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 4210-000 | | $3,440.77 | $137,923.39 |
| 06/08/2017 | 3068 | Brian C. Sowers | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 4210-000 | | $2,064.46 | $135,858.93 |
| 06/08/2017 | 3069 | Sherry Brady | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 4210-000 | | $2,064.47 | $133,794.46 |
| 06/08/2017 | 3070 | Jeffery A/ Brady | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 4210-000 | | $2,064.47 | $131,729.99 |
| 06/08/2017 | 3071 | Robert Johns | Trustee Compensation - Ricco, Inc. | * | | $47,106.00 | $84,623.99 |
| | | | Robert Johns                    $(28,867.16) | 2100-000 | | | $84,623.99 |
| | | | Trustee Compensation - Chapter 11    $(18,238.84) | 6101-000 | | | $84,623.99 |
| 06/08/2017 | 3072 | Robert Johns | Trustee Compensation - Lupo Tana | 2100-000 | | $36,317.89 | $48,306.10 |
| 06/08/2017 | 3073 | Robert Johns | Trustee Compensation - Ambizioso | 2100-000 | | $677.40 | $47,628.70 |
| 06/08/2017 | 3074 | Robert Johns | Trustee Compensation - Amico | 2100-000 | | $427.09 | $47,201.61 |
| 06/08/2017 | 3075 | Turner & Johns PLLC | Attorney for Trustee Fees - Ricco | 3110-000 | | $40,761.61 | $6,440.00 |
| 06/08/2017 | 3076 | Turner & Johns PLLC | Attorney for Trustee Fees - Lupo Tana | 3110-000 | | $1,840.00 | $4,600.00 |
| 06/08/2017 | 3077 | Turner & Johns PLLC | Attorney for Trustee fees - Ambizioso | 3110-000 | | $2,640.00 | $1,960.00 |
| 06/08/2017 | 3078 | Turner & Johns PLLC | Attorney for Trustee Fees - Amico | 3110-000 | | $1,960.00 | $0.00 |
| 06/19/2017 | 3058 | VOID: James D. Brady and Jeffery A. Brady | Order sustaining objection to Claim #53 entered 12/27/16 | 7100-003 | | ($5,084.72) | $5,084.72 |
| 06/19/2017 | 3059 | VOID: James D. Brady and Jeffery A. Brady | Order sustaining objection to Claim #54 entered 12/27/16 | 7100-003 | | ($4,449.13) | $9,533.85 |
| 06/19/2017 | 3060 | VOID: James D. Brady and Jeffery A. Brady | Order sustaining objection to Claim #55 entered 12/27/16 | 7100-003 | | ($7,627.07) | $17,160.92 |
| 06/19/2017 | 3061 | VOID: James D. Brady and Jeffery A. Brady | Order sustaining objection to Claim #56 entered 12/27/16 | 7100-003 | | ($5,084.72) | $22,245.64 |
| 06/19/2017 | 3062 | VOID: James D. Brady and Jeffery A. Brady | Order sustaining objection to Claim #57 entered 12/27/16 | 7100-003 | | ($956.21) | $23,201.85 |
| 06/19/2017 | 3079 | Sherry Brady and Jeffrey A. Brady | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $5,084.72 | $18,117.13 |
| 06/19/2017 | 3080 | Sherry Brady and Jeffrey A. Brady | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $4,449.13 | $13,668.00 |
| | | | **SUBTOTALS** | | $0.00 | $205,282.94 | |

CASH RECEIPTS AND DISBURSEMENTS RECORD

No. 3:10-bk-00023    Doc 897    Filed 06/20/18    Entered 06/20/18 09:34:47    Page 13 of 32

| | |
|---|---|
| Case No. | 10-00023-PMF |
| Case Name: | RICCO, INC. |
| Primary Taxpayer ID #: | **-***8196 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 1/7/2010 |
| For Period Ending: | 4/24/2018 |

| | |
|---|---|
| Trustee Name: | Robert L. Johns |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0113 |
| Account Title: | Estate of Ricco, Inc. |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/19/2017 | 3081 | Sherry Brady and Jeffrey A. Brady | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $7,627.07 | $6,040.93 |
| 06/19/2017 | 3082 | Sherry Brady and Jeffrey A. Brady | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $5,084.72 | $956.21 |
| 06/19/2017 | 3083 | Sherry Brady and Jeffrey A. Brady | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $956.21 | $0.00 |
| 07/05/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $649.63 | ($649.63) |
| 08/02/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $66.78 | ($716.41) |
| 08/17/2017 | | Pinnacle Bank | Reverses bank fee of 66.78 and 649.63 | 2600-000 | | ($716.41) | $0.00 |
| 09/28/2017 | 3023 | STOP PAYMENT: Mary L. Wood | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-004 | | ($10,169.43) | $10,169.43 |
| 09/28/2017 | 3036 | STOP PAYMENT: Robert Baker | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-004 | | ($2,249.94) | $12,419.37 |
| 11/29/2017 | 3084 | Robert Baker | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $2,249.94 | $10,169.43 |
| 12/04/2017 | 3085 | Mary L. Wood | Per Order entered 5/19/2017 regarding Interim Distribution of funds | 7100-000 | | $10,169.43 | $0.00 |
| 02/14/2018 | | The Estate of Ricco, Inc. | Balance of interest in Ricco City National Account | * | $8.77 | | $8.77 |
| | {31} | | Balance of interest in Ricco City National Account $7.29 | 1270-000 | | | $8.77 |
| | {32} | | Balance of interest in from Ambizioso $0.09 | 1270-000 | | | $8.77 |
| | {33} | | Balance of interest from Amico $0.06 | 1270-000 | | | $8.77 |
| | {34} | | Balance of interest from Lupo Tana $1.33 | 1270-000 | | | $8.77 |
| 04/24/2018 | | Turner & Johns, PLLC | Funds to pay US Trustee | 1121-000 | $975.00 | | $983.77 |

| | | | | SUBTOTALS | $983.77 | $13,668.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

No. 3:10-bk-00023    Doc 897    Filed 06/20/18    Entered 06/20/18 09:34:47    Page 14 of 32

| | |
|---|---|
| Case No. | 10-00023-PMF |
| Case Name: | RICCO, INC. |
| Primary Taxpayer ID #: | **-***8196 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 1/7/2010 |
| For Period Ending: | 4/24/2018 |

| | |
|---|---|
| Trustee Name: | Robert L. Johns |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0113 |
| Account Title: | Estate of Ricco, Inc. |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $1,625,616.47 | $1,624,632.70 | $983.77 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $190,000.00 | |
| | | | **Subtotal** | | $1,625,616.47 | $1,434,632.70 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $1,625,616.47 | $1,434,632.70 | |

| For the period of 1/7/2010 to 4/24/2018 | | For the entire history of the account between 06/17/2015 to 4/24/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,435,616.47 | Total Compensable Receipts: | $1,435,616.47 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,435,616.47 | Total Comp/Non Comp Receipts: | $1,435,616.47 |
| Total Internal/Transfer Receipts: | $190,000.00 | Total Internal/Transfer Receipts: | $190,000.00 |
| | | | |
| Total Compensable Disbursements: | $1,434,632.70 | Total Compensable Disbursements: | $1,434,632.70 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,434,632.70 | Total Comp/Non Comp Disbursements: | $1,434,632.70 |
| Total Internal/Transfer Disbursements: | $190,000.00 | Total Internal/Transfer Disbursements: | $190,000.00 |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 10-00023-PMF |
| Case Name: | RICCO, INC. |
| Primary Taxpayer ID #: | **-***8196 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 1/7/2010 |
| For Period Ending: | 4/24/2018 |

| | |
|---|---|
| Trustee Name: | Robert L. Johns |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0113 |
| Account Title: | Estate of Ricco, Inc. |
| Blanket bond (per case limit): | $3,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $1,625,616.47 | $1,434,632.70 | $983.77 |

**For the period of 1/7/2010 to 4/24/2018**

| | |
|---|---|
| Total Compensable Receipts: | $1,435,616.47 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,435,616.47 |
| Total Internal/Transfer Receipts: | $190,000.00 |
| | |
| Total Compensable Disbursements: | $1,434,632.70 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,434,632.70 |
| Total Internal/Transfer Disbursements: | $190,000.00 |

**For the entire history of the case between 01/07/2010 to 4/24/2018**

| | |
|---|---|
| Total Compensable Receipts: | $1,435,616.47 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,435,616.47 |
| Total Internal/Transfer Receipts: | $190,000.00 |
| | |
| Total Compensable Disbursements: | $1,434,632.70 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,434,632.70 |
| Total Internal/Transfer Disbursements: | $190,000.00 |

/s/ ROBERT L. JOHNS

ROBERT L. JOHNS

| Case No. | 10-00023-PMF | | | Trustee Name: | Robert L. Johns |
|---|---|---|---|---|---|
| Case Name: | RICCO, INC. | | | Date: | 4/24/2018 |
| Claims Bar Date: | 05/27/2010 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ROBERT JOHNS<br><br>216 Brooks Street<br>Suite 200<br>Charleston WV 25301 | 06/07/2017 | Trustee Compensation (CH7) | Allowed | 2100-000 | $0.00 | $66,289.54 | $66,289.54 | $66,289.54 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Trustee Compensation - Lupo Tana | | | | | | | | | | | |
| | ROBERT JOHNS<br><br>216 Brooks Street<br>Suite 200<br>Charleston WV 25301 | 03/15/2018 | Exp. Trustee (CH7) | Allowed | 2200-000 | $0.00 | $308.77 | $8.77 | $0.00 | $0.00 | $0.00 | $8.77 |
| | TURNER & JOHNS PLLC<br><br>216 Brooks St<br>Suite: 200<br>Charleston WV 25301 | 06/07/2017 | Fees-Trustee's Atty (CH7) | Allowed | 3110-000 | $0.00 | $40,761.61 | $40,761.61 | $40,761.61 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Attorney fees - Ricco | | | | | | | | | | | |
| | TURNER & JOHNS PLLC<br><br>216 Brooks St<br>Suite: 200<br>Charleston WV 25301 | 06/07/2017 | Fees-Trustee's Atty (CH7) | Allowed | 3110-000 | $0.00 | $1,840.00 | $1,840.00 | $1,840.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Attorney Fees - Lupo Tana | | | | | | | | | | | |
| | TURNER & JOHNS PLLC<br><br>216 Brooks St<br>Suite: 200<br>Charleston WV 25301 | 06/07/2017 | Fees-Trustee's Atty (CH7) | Allowed | 3110-000 | $0.00 | $2,640.00 | $2,640.00 | $2,640.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Attorney Fees - Ambizioso | | | | | | | | | | | |
| | TURNER & JOHNS PLLC<br><br>216 Brooks St<br>Suite: 200<br>Charleston WV 25301 | 06/07/2017 | Fees-Trustee's Atty (CH7) | Allowed | 3110-000 | $0.00 | $1,960.00 | $1,960.00 | $1,960.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Attorney Fees - Amico | | | | | | | | | | | |

Case No.          10-00023-PMF                                          Trustee Name:     Robert L. Johns
Case Name:        RICCO, INC.                                           Date:             4/24/2018
Claims Bar Date:  05/27/2010

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | ROBERT L. JOHNS<br><br>216 Brooks Street<br>Suite 200<br>Charleston WV 25301 | 06/07/2017 | Trustee Compensation ( Chapter 11) | Allowed | 6101-000 | $0.00 | $18,238.84 | $18,238.84 | $18,238.84 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Trustee Compensation - Ricco, Inc. | | | | | | | | | | | |
| 20 | IRS<br>PO Box 7346<br>Philadelphia PA 19101-7346 | 02/12/2010 | Other Priority | Allowed | 2810-000 | $0.00 | $2,579.72 | $2,579.72 | $2,479.72 | $0.00 | $0.00 | $100.00 |
| 61 | US TRUSTEE<br>300 Virginia Street East # 2025<br>Charleston WV 25301 | 05/26/2015 | Other Priority | Allowed | 5800-000 | $0.00 | $975.00 | $975.00 | $0.00 | $0.00 | $0.00 | $975.00 |
| 2 | ROSANNE SHERWOOD<br><br>HC 80 Box 2420<br>Maysville WV 26833 | 01/22/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (2-1) No amount or classification | | | | | | | | | | | |
| 3 | T. SCOTT WILSON<br><br>135 Mozelle Street<br>Keyser WV 26726 | 01/25/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $60,000.00 | $60,000.00 | $15,254.15 | $0.00 | $0.00 | $44,745.85 |
| 4 | MARY L. WOOD<br><br>135 Mozelle Street<br>Keyser WV 26726 | 01/25/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $40,000.00 | $40,000.00 | $10,169.43 | $0.00 | $0.00 | $29,830.57 |
| 5 | TROXELL KEPLINGER<br><br>Route 1<br>Elk Garden WV 26717 | 01/25/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $208,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6 | JEAN BRAY<br><br>3317 Miramar Drive<br>Las Vegas NV 89108 | 01/25/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     (6-1) No classification or Amount

No. 3:10-bk-00023    Doc 897    Filed 06/20/18    Entered 06/20/18 09:34:47    Page 18 of 32

| | | | |
|---|---|---|---|
| Case No. | 10-00023-PMF | Trustee Name: | Robert L. Johns |
| Case Name: | RICCO, INC. | Date: | 4/24/2018 |
| Claims Bar Date: | 05/27/2010 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | FRANK AND DORIS SOWERS<br>HC 72 Box 89-1<br>New Creek WV 26743 | 01/25/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $12,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8 | FRANK AND DORIS SOWERS<br>HC 72 Box 89-1<br>New Creek WV 26743 | 01/25/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $18,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9 | DORIS SOWERS<br><br>HC 72, Box 89 I<br>New Creek WV 26743 | 01/25/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $119,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10 | JAMES F. BRUCKEY<br><br>Route 1 Box 237<br>Elk Garden WV 26717 | 01/27/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $72,000.00 | $72,000.00 | $18,304.98 | $0.00 | $0.00 | $53,695.02 |
| 11 | THOMAS F. BRUCKEY<br><br>Route 1 Box 237<br>Elk Garden WV 26717 | 01/27/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $11,000.00 | $11,000.00 | $2,796.59 | $0.00 | $0.00 | $8,203.41 |
| 12 | MARY L. BRUCKEY<br><br>Route 1 Box 237<br>Elk Garden WV 26717 | 01/27/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $10,000.00 | $10,000.00 | $2,542.36 | $0.00 | $0.00 | $7,457.64 |
| 14 | JEREMY T. ISER<br><br>P.O. Box 254<br>Purgitsville WV 26852 | 02/04/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $96,750.00 | $96,750.00 | $76,081.77 | $0.00 | $0.00 | $20,668.23 |
| 15 | MYRTLE PAUGH<br><br>c/o Vera Stonebraker and Alice Andrzejewski<br>Post Office Box 84<br>Elk Garden WV 26717 | 02/08/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $55,250.00 | $55,250.00 | $12,711.79 | $0.00 | $0.00 | $42,538.21 |

Claim Notes:    (15-1) unsecured(15-2) unsecured

Case No.              10-00023-PMF                                    Trustee Name:        Robert L. Johns
Case Name:            RICCO, INC.                                     Date:                4/24/2018
Claims Bar Date:      05/27/2010

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | VERA STONEBRAKER AND ROBERT STONEBRAKER PO Box 84 Elk Garden WV 26717 | 02/08/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $55,250.00 | $55,250.00 | $13,576.19 | $0.00 | $0.00 | $41,673.81 |

**Claim Notes:**    (16-1) unsecured

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | ALICE ANDRZEJEWSKI Post Office Box 26 Elk Garden WV 26717 | 02/10/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $67,200.00 | $67,200.00 | $15,254.15 | $0.00 | $0.00 | $51,945.85 |
| 19 | JOYCE TASKER AND Vera Stonebraker P.O. Box 84 Elk Garden WV 26717 | 02/10/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $5,000.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $5,000.00 |
| 20a | IRS PO Box 7346 Philadelphia PA 19101-7346 | 02/12/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $2,977.09 | $2,977.09 | $756.88 | $0.00 | $0.00 | $2,220.21 |
| 21 | WILLARD C. ROTH 97 Bill Roth Road Eglon WV 26716 | 02/12/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $44,000.00 | $44,000.00 | $0.00 | $0.00 | $0.00 | $44,000.00 |
| 22a | DOROTHY L. ROTH 97 Bill Roth Road Eglon WV 26716 | 02/12/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $44,000.00 | $44,000.00 | $0.00 | $0.00 | $0.00 | $44,000.00 |

**Claim Notes:**    (22-1) see claim - amounts are unclear

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | WILLIAM H. KITZMILLER 22418 McMullen Highway SW Rawlings MD 21557 | 02/16/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $100,000.00 | $100,000.00 | $25,423.58 | $0.00 | $0.00 | $74,576.42 |
| 25 | ROBERT BAKER 17505 Garrett Highway Oakland MD 21550 | 02/17/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $105,276.82 | $105,276.82 | $2,249.94 | $0.00 | $0.00 | $103,026.88 |

| Case No. | 10-00023-PMF | | | | | | | Trustee Name: | Robert L. Johns | | | |
| Case Name: | RICCO, INC. | | | | | | | Date: | 4/24/2018 | | | |
| Claims Bar Date: | 05/27/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | ELK DISTRICT VOLUNTEER FIRE CO., INC. PO Box 33 Elk Garden WV 26717 | 02/18/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $127,690.00 | $127,690.00 | $29,237.11 | $0.00 | $0.00 | $98,452.89 |
| 27 | RALPH WARNICK AND Theresa S. Warnick PO Box 83 Elk Garden WV 26717 | 02/18/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $13,380.00 | $13,380.00 | $3,050.83 | $0.00 | $0.00 | $10,329.17 |
| 28 | VIRGINIA CUMMINGS 17505 Garrett Highway Oakland MD 21550 | 02/18/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $55,702.38 | $55,702.38 | $1,199.97 | $0.00 | $0.00 | $54,502.41 |
| 29 | DOUGLAS M. BIRCHER PO Box 105 Elk Garden WV 26717 | 02/19/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $50,704.00 | $50,704.00 | $12,890.77 | $0.00 | $0.00 | $37,813.23 |
| 30 | DANIEL P. KELLEY co James E. Carskadon Esquire 135 Center Street Keyser WV 26726 | 02/22/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $190,625.00 | $190,625.00 | $50,385.49 | $0.00 | $0.00 | $140,239.51 |
| 31 | RONALD HARVEY 37 Carl Harvey Road Kitzmiller MD 21538 | 02/22/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $12,500.00 | $12,500.00 | $3,177.95 | $0.00 | $0.00 | $9,322.05 |
| 32 | RICHARD SHERWOOD AND ROSANNE SHERWOOD HC 80 Box 2420 Maysville WV 26833 | 03/01/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $40,000.00 | $40,000.00 | $10,169.43 | $0.00 | $0.00 | $29,830.57 |

**Claim Notes:**     (32-1) unsecured

| | | |
|---|---|---|
| Case No. | 10-00023-PMF | Trustee Name: Robert L. Johns |
| Case Name: | RICCO, INC. | Date: 4/24/2018 |
| Claims Bar Date: | 05/27/2010 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | MELVIN W. AND DIXIE L. BRINKMAN 13311 Flower Street SW Cumberland MD 21502 | 03/22/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $31,676.38 | $31,676.38 | $7,245.72 | $0.00 | $0.00 | $24,430.66 |
| **Claim Notes:** (33-1) unsecured | | | | | | | | | | | | |
| 34 | GARY PAUGH 1761 Lower Green Glade Road Swanton MD 21561 | 03/25/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $76,549.74 | $76,549.74 | $17,796.50 | $0.00 | $0.00 | $58,753.24 |
| **Claim Notes:** (34-1) See Claim - Amounts and classifications are unclear | | | | | | | | | | | | |
| 36 | ELLEN E. PAUGH Route 1 Box 15A Elk Garden WV 26717 | 03/29/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $49,561.80 | $49,561.80 | $11,250.20 | $0.00 | $0.00 | $38,311.60 |
| 37 | DAVID L. IDLEMAN Route 1 Box 108 Elk Garden WV 26717 | 04/21/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $15,000.00 | $15,000.00 | $3,813.54 | $0.00 | $0.00 | $11,186.46 |
| **Claim Notes:** (37-1) See Claim RE: Classification | | | | | | | | | | | | |
| 38 | ESTATE OF MILDRED O. KITZMILLER Doris J. Sowers, Administrator to the Estate of Mildred O. Kitzmiller HC 72 Box 89 I New Creek WV 26726 | 05/06/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $106,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** (38-1) Promissory Note | | | | | | | | | | | | |
| 39 | ESTATE OF MILDRED O. KITZMILLER Doris J. Sowers, Administrator to the Estate of Mildred O. Kitzmiller HC 72 Box 89 I New Creek WV 26726 | 05/06/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $119,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** (39-1) Promissory Note | | | | | | | | | | | | |

| Case No. | 10-00023-PMF | Trustee Name: | Robert L. Johns |
| Case Name: | RICCO, INC. | Date: | 4/24/2018 |
| Claims Bar Date: | 05/27/2010 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | ESTATE OF MILDRED O. KITZMILLER Doris J. Sowers, Administrator to the Estate of Mildred O. Kitzmiller HC 72 Box 89 I New Creek WV 26726 | 05/06/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $200,000.00 | $200,000.00 | $4,999.86 | $0.00 | $0.00 | $195,000.14 |
| **Claim Notes:** | (40-1) Promissory Note | | | | | | | | | | | |
| 41 | ESTATE OF MILDRED O. KITZMILLER Doris J. Sowers, Administrator to the Estate of Mildred O. Kitzmiller HC 72 Box 89 I New Creek WV 26726 | 05/06/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $100,000.00 | $100,000.00 | $2,499.93 | $0.00 | $0.00 | $97,500.07 |
| **Claim Notes:** | (41-1) Promissory Note | | | | | | | | | | | |
| 42 | ESTATE OF MILDRED O. KITZMILLER Doris J. Sowers, Administrator to the Estate of Mildred O. Kitzmiller HC 72 Box 89 I New Creek WV 26726 | 05/06/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $25,000.00 | $25,000.00 | $624.98 | $0.00 | $0.00 | $24,375.02 |
| **Claim Notes:** | (42-1) Promissory Note | | | | | | | | | | | |
| 43 | FRANK J. SOWERS JR. AND DORIS J. SOWERS HC 72 Box 89 I New Creek WV 26743 | 05/06/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $12,000.00 | $12,000.00 | $3,050.83 | $0.00 | $0.00 | $8,949.17 |
| **Claim Notes:** | (43-1) Promissory Note | | | | | | | | | | | |
| 44 | FRANK J. SOWERS JR. AND DORIS J. SOWERS HC 72 Box 89 I New Creek WV 26743 | 05/06/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $18,000.00 | $18,000.00 | $4,576.24 | $0.00 | $0.00 | $13,423.76 |
| **Claim Notes:** | (44-1) Promissory Note | | | | | | | | | | | |

Case No.:     10-00023-PMF       Trustee Name:    Robert L. Johns
Case Name:    RICCO, INC.       Date:    4/24/2018
Claims Bar Date:    05/27/2010

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | BRIAN SOWERS<br><br>HC 72 Box 89I<br>New Creek WV 26743 | 05/10/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $5,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    (45-1) See Claim - Classification Unclear

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | WILLIAM L. LUCAS<br><br>Marcia L. Lucas<br>1988 Kitzmiller Road<br>Kitzmiller MD 21538 | 05/13/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $84,626.21 | $84,626.21 | $19,067.68 | $0.00 | $0.00 | $65,558.53 |
| 50 | DORIS SOWERS<br><br>Administrator of the Estate of Mildred Kitzmiller<br>67 Bellamont Lane<br>New Creek WV 26743 | 05/26/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $225,000.00 | $225,000.00 | $57,203.05 | $0.00 | $0.00 | $167,796.95 |

**Claim Notes:**    (50-1) sec

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | CAROLYN CALENDRELLA<br>Route 1 Box 239<br>Elk Garden WV 26717 | 05/27/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 52 | CONRAD AND TANYA JAMES<br>Rt. #1 Box 84<br>Elk Garden WV 26717 | 11/15/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $58,720.34 | $58,720.34 | $3,813.54 | $0.00 | $0.00 | $54,906.80 |
| 53 | JAMES D. BRADY, JEFFREY A. BRADY<br>c/o James D. Brady<br>1280 Shallmar Road<br>Kitzmiller MD 21538 | 12/28/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $22,510.01 | $22,510.01 | $5,084.72 | $0.00 | $0.00 | $17,425.29 |
| 54 | JAMES D. BRADY, JEFFREY A. BRADY<br>c/o James D. Brady<br>1280 Shallmar Road<br>Kitzmiller MD 21538 | 12/28/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $19,726.67 | $19,726.67 | $4,449.13 | $0.00 | $0.00 | $15,277.54 |

No. 3:10-bk-00023   Doc 897   Filed 06/20/18   Entered 06/20/18 09:34:47   Page 24 of 32

| Case No.: | 10-00023-PMF | Trustee Name: | Robert L. Johns |
| Case Name: | RICCO, INC. | Date: | 4/24/2018 |
| Claims Bar Date: | 05/27/2010 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | JAMES D. BRADY, JEFFREY A. BRADY c/o James D. Brady 1280 Shallmar Road Kitzmiller MD 21538 | 12/28/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $33,643.33 | $33,643.33 | $7,627.07 | $0.00 | $0.00 | $26,016.26 |
| 56 | JAMES D. BRADY, JEFFREY A. BRADY c/o James D. Brady 1280 Shallmar Road Kitzmiller MD 21538 | 12/28/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $35,143.28 | $35,143.28 | $5,084.72 | $0.00 | $0.00 | $30,058.56 |
| 57 | JAMES D. BRADY, JEFFREY A. BRADY c/o James D. Brady 1280 Shallmar Road Kitzmiller MD 21538 | 12/28/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $42,996.50 | $42,996.50 | $956.21 | $0.00 | $0.00 | $42,040.29 |
| 58 | JAMES D. BRADY, JEFFREY A. BRADY c/o James D. Brady 1280 Shallmar Road Kitzmiller MD 21538 | 12/28/2010 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    (58-1) no amount contained in claim - claim states

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59 | RHONDA PAUGH P.O. Box 8 Elk Garden WV 26717 | 11/03/2011 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 60 | JOHN E. PAUGH PO Box 8 Elk Garden WV 26717 | 11/03/2011 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 63 | CLIFFORD EUGENE KEPLINGER 705 Shadyside Rd Elk Garden WV 26717 | 11/17/2015 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $208,000.00 | $208,000.00 | $52,881.04 | $0.00 | $0.00 | $155,118.96 |

| Case No. | 10-00023-PMF | | | | | | | Trustee Name: | | Robert L. Johns | | |
| Case Name: | RICCO, INC. | | | | | | | Date: | | 4/24/2018 | | |
| Claims Bar Date: | 05/27/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | JOHN F. DIXON<br><br>423 Emoryville Road<br>Elk Garden WV 26717 | 11/19/2015 | Unsecured Timely Filed | Allowed | 7100-000 | $0.00 | $50,000.00 | $50,000.00 | $12,711.79 | $0.00 | $0.00 | $37,288.21 |
| **Claim Notes:** | (64-1) unsecured | | | | | | | | | | | |
| 1 | JAY R. REED AND MARGARET E. REED<br>c/o Donald J. Epperly, Esq.<br>Steptoe & Johnson PLLC<br>P.O. Box 2190<br>Clarksburg WV 26301 | 01/21/2010 | Secured Claims | Allowed | 4110-000 | $0.00 | $1,250,000.00 | $1,250,000.00 | $300,347.76 | $0.00 | $0.00 | $949,652.24 |
| **Claim Notes:** | (1-1) Perfected judgment lien creditor | | | | | | | | | | | |
| 13 | JOHN AND SUSAN DALEY<br>69 Cardinal Lane<br>Terra Alta WV 26764 | 02/01/2010 | Secured Claims | Allowed | 4110-000 | $0.00 | $231,045.00 | $231,045.00 | $96,376.27 | $0.00 | $0.00 | $134,668.73 |
| 17 | BEATRICE V. PAUGH<br><br>co Nelson M. Michael Esquire<br>P.O. Box 59<br>Keyser WV 2626 | 02/10/2010 | Secured Claims | Allowed | 4110-000 | $0.00 | $144,145.21 | $144,145.21 | $144,145.21 | $0.00 | $0.00 | $0.00 |
| 22 | DOROTHY L. ROTH<br><br>97 Bill Roth Road<br>Eglon WV 26716 | 02/12/2010 | Secured Claims | Allowed | 4110-000 | $0.00 | $21,000.00 | $21,000.00 | $25,000.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (22-1) see claim - amounts are unclear | | | | | | | | | | | |
| 24 | RALPH FRANZ<br>1597 Buckbee Hollow<br>Maysville WV 26833 | 02/17/2010 | Secured Claims | Allowed | 4110-000 | $0.00 | $54,750.00 | $54,750.00 | $14,282.46 | $0.00 | $0.00 | $40,467.54 |
| 35 | LPP MORTGAGE, LTD.<br>c/o Kathleen Jones Goldman, Esquire<br>Buchanan Ingersoll & Rooney PC<br>One Oxford Centre,301 Grant St,20th fl<br>Pittsburgh PA 15219 | 03/25/2010 | Secured Claims | Allowed | 4110-000 | $0.00 | $25,771.59 | $25,771.59 | $0.00 | $0.00 | $0.00 | $25,771.59 |
| **Claim Notes:** | (35-2) SEE ORDER NO. 763 | | | | | | | | | | | |

| Case No. | 10-00023-PMF | Trustee Name: | Robert L. Johns |
| Case Name: | RICCO, INC. | Date: | 4/24/2018 |
| Claims Bar Date: | 05/27/2010 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | CLEAR MOUNTAIN BANK<br>co Michael Richman<br>P.O. Box 205<br>Bruceton Mills WV 26525 | 05/20/2010 | Secured Claims | Allowed | 4110-000 | $0.00 | $11,784.78 | $11,784.78 | $0.00 | $0.00 | $0.00 | $11,784.78 |
| 48 | JEAN BRAY<br>co Durham Jones and Pinegar<br>10785 West Twain Avenue No. 200<br>Las Vegas NV 89135 | 05/21/2010 | Secured Claims | Allowed | 4110-000 | $0.00 | $19,169.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 49 | BRIAN SOWERS<br>co Jack C. Barr Esquire<br>P.O. Box 220<br>Keyser WV 26726 | 05/26/2010 | Secured Claims | Allowed | 4110-000 | $0.00 | $50,000.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $50,000.00 |
| 62 | BEATRICE V. PAUGH<br>co Nelson M. Michael Esquire<br>P.O. Box 59<br>Keyser WV 2626 | 10/29/2015 | Secured Claims | Allowed | 4110-000 | $0.00 | $144,145.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | $5,337,263.87 | $4,491,249.61 | $1,244,331.52 | $0.00 | $0.00 | $3,250,918.09 |

No. 3:10-bk-00023    Doc 897    Filed 06/20/18    Entered 06/20/18 09:34:47    Page 27 of 32

| | | | | |
|---|---|---|---|---|
| **Case No.** | 10-00023-PMF | | **Trustee Name:** | Robert L. Johns |
| **Case Name:** | RICCO, INC. | | **Date:** | 4/24/2018 |
| **Claims Bar Date:** | 05/27/2010 | | | |

**CLAIM CLASS SUMMARY TOTALS**

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| Exp. Trustee (CH7) | $308.77 | $8.77 | $0.00 | $0.00 | $0.00 | $8.77 |
| Fees-Trustee's Atty (CH7) | $47,201.61 | $47,201.61 | $47,201.61 | $0.00 | $0.00 | $0.00 |
| Other Priority | $3,554.72 | $3,554.72 | $2,479.72 | $0.00 | $0.00 | $1,075.00 |
| Secured Claims | $1,951,810.84 | $1,788,496.58 | $580,151.70 | $0.00 | $0.00 | $1,212,344.88 |
| Trustee Compensation ( Chapter  11) | $18,238.84 | $18,238.84 | $18,238.84 | $0.00 | $0.00 | $0.00 |
| Trustee Compensation (CH7) | $66,289.54 | $66,289.54 | $66,289.54 | $0.00 | $0.00 | $0.00 |
| Unsecured Timely Filed | $3,249,859.55 | $2,567,459.55 | $529,970.11 | $0.00 | $0.00 | $2,037,489.44 |

Exhibit D

**TRUSTEE'S PROPOSED DISTRIBUTION**

Case No.:      10-00023-PMF
Case Name:    RICCO, INC.
Trustee Name:   Robert L. Johns

Balance on hand:      $983.77

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|---|
| 1 | Jay R. Reed and Margaret E. Reed | $1,250,000.00 | $1,250,000.00 | $300,347.76 | $0.00 |
| 13 | John and Susan Daley | $231,045.00 | $231,045.00 | $96,376.27 | $0.00 |
| 17 | Beatrice V. Paugh | $144,145.21 | $144,145.21 | $144,145.21 | $0.00 |
| 22 | Dorothy L. Roth | $21,000.00 | $21,000.00 | $25,000.00 | $0.00 |
| 24 | Ralph Franz | $54,750.00 | $54,750.00 | $14,282.46 | $0.00 |
| 35 | LPP Mortgage, Ltd. | $25,771.59 | $25,771.59 | $0.00 | $0.00 |
| 47 | Clear Mountain Bank | $11,784.78 | $11,784.78 | $0.00 | $0.00 |
| 48 | Jean Bray | $19,169.05 | $0.00 | $0.00 | $0.00 |
| 49 | Brian Sowers | $50,000.00 | $50,000.00 | $0.00 | $0.00 |
| 62 | Beatrice V. Paugh | $144,145.21 | $0.00 | $0.00 | $0.00 |

Total to be paid to secured creditors:      $0.00
Remaining balance:      $983.77

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Robert Johns, Trustee Fees | $66,289.54 | $66,289.54 | $0.00 |
| Robert Johns, Trustee Expenses | $8.77 | $0.00 | $8.77 |
| Turner & Johns PLLC, Attorney for Trustee Fees | $1,840.00 | $1,840.00 | $0.00 |
| Andrew Smith, Accountant for Trustee Fees | $10,537.50 | $10,537.50 | $0.00 |
| Other: Turner & Johns PLLC, Attorney for Trustee Fees | $1,960.00 | $1,960.00 | $0.00 |
| Other: Turner & Johns PLLC, Attorney for Trustee Fees | $2,640.00 | $2,640.00 | $0.00 |

| Other: Turner & Johns PLLC, Attorney for Trustee Fees | $40,761.61 | $40,761.61 | $0.00 |
|---|---|---|---|

Total to be paid for chapter 7 administrative expenses: $8.77

Remaining balance: $975.00

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: Robert L. Johns, Trustee Fees | $18,238.84 | $18,238.84 | $0.00 |

Total to be paid to prior chapter administrative expenses: $0.00

Remaining balance: $975.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $975.00 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 61 | US Trustee | $975.00 | $0.00 | $975.00 |

Total to be paid to priority claims: $975.00

Remaining balance: $0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $2,567,459.55 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 24.5 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 2 | Rosanne Sherwood | $0.00 | $0.00 | $0.00 |
| 3 | T. Scott Wilson | $60,000.00 | $15,254.15 | $0.00 |
| 4 | Mary L. Wood | $40,000.00 | $10,169.43 | $0.00 |

| 5 | Troxell Keplinger | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|
| 6 | Jean Bray | $0.00 | $0.00 | $0.00 |
| 7 | Frank and Doris Sowers | $0.00 | $0.00 | $0.00 |
| 8 | Frank and Doris Sowers | $0.00 | $0.00 | $0.00 |
| 9 | Doris Sowers | $0.00 | $0.00 | $0.00 |
| 10 | James F. Bruckey | $72,000.00 | $18,304.98 | $0.00 |
| 11 | Thomas F. Bruckey | $11,000.00 | $2,796.59 | $0.00 |
| 12 | Mary L. Bruckey | $10,000.00 | $2,542.36 | $0.00 |
| 14 | Jeremy T. Iser | $96,750.00 | $76,081.77 | $0.00 |
| 15 | Myrtle Paugh | $55,250.00 | $12,711.79 | $0.00 |
| 16 | Vera Stonebraker and Robert Stonebraker | $55,250.00 | $13,576.19 | $0.00 |
| 18 | Alice Andrzejewski | $67,200.00 | $15,254.15 | $0.00 |
| 19 | Joyce Tasker and | $5,000.00 | $0.00 | $0.00 |
| 20a | IRS | $2,977.09 | $756.88 | $0.00 |
| 21 | Willard C. Roth | $44,000.00 | $0.00 | $0.00 |
| 22a | Dorothy L. Roth | $44,000.00 | $0.00 | $0.00 |
| 23 | William H. Kitzmiller | $100,000.00 | $25,423.58 | $0.00 |
| 25 | Robert Baker | $105,276.82 | $2,249.94 | $0.00 |
| 26 | Elk District Volunteer Fire Co., Inc. | $127,690.00 | $29,237.11 | $0.00 |
| 27 | Ralph Warnick and | $13,380.00 | $3,050.83 | $0.00 |
| 28 | Virginia Cummings | $55,702.38 | $1,199.97 | $0.00 |
| 29 | Douglas M. Bircher | $50,704.00 | $12,890.77 | $0.00 |
| 30 | Daniel P. Kelley | $190,625.00 | $50,385.49 | $0.00 |
| 31 | Ronald Harvey | $12,500.00 | $3,177.95 | $0.00 |
| 32 | Richard Sherwood and Rosanne Sherwood | $40,000.00 | $10,169.43 | $0.00 |
| 33 | Melvin W. and Dixie L. Brinkman | $31,676.38 | $7,245.72 | $0.00 |
| 34 | Gary Paugh | $76,549.74 | $17,796.50 | $0.00 |
| 36 | Ellen E. Paugh | $49,561.80 | $11,250.20 | $0.00 |
| 37 | David L. Idleman | $15,000.00 | $3,813.54 | $0.00 |
| 38 | Estate of Mildred O. Kitzmiller | $0.00 | $0.00 | $0.00 |
| 39 | Estate of Mildred O. Kitzmiller | $0.00 | $0.00 | $0.00 |
| 40 | Estate of Mildred O. Kitzmiller | $200,000.00 | $4,999.86 | $0.00 |
| 41 | Estate of Mildred O. Kitzmiller | $100,000.00 | $2,499.93 | $0.00 |
| 42 | Estate of Mildred O. Kitzmiller | $25,000.00 | $624.98 | $0.00 |
| 43 | Frank J. Sowers Jr. and Doris J. Sowers | $12,000.00 | $3,050.83 | $0.00 |

| 44 | Frank J. Sowers Jr. and Doris J. Sowers | $18,000.00 | $4,576.24 | $0.00 |
|---|---|---|---|---|
| 45 | Brian Sowers | $0.00 | $0.00 | $0.00 |
| 46 | William L. Lucas | $84,626.21 | $19,067.68 | $0.00 |
| 50 | Doris Sowers | $225,000.00 | $57,203.05 | $0.00 |
| 51 | Carolyn Calendrella | $0.00 | $0.00 | $0.00 |
| 52 | Conrad and Tanya James | $58,720.34 | $3,813.54 | $0.00 |
| 53 | James D. Brady, Jeffrey A. Brady | $22,510.01 | $5,084.72 | $0.00 |
| 54 | James D. Brady, Jeffrey A. Brady | $19,726.67 | $4,449.13 | $0.00 |
| 55 | James D. Brady, Jeffrey A. Brady | $33,643.33 | $7,627.07 | $0.00 |
| 56 | James D. Brady, Jeffrey A. Brady | $35,143.28 | $5,084.72 | $0.00 |
| 57 | James D. Brady, Jeffrey A. Brady | $42,996.50 | $956.21 | $0.00 |
| 58 | James D. Brady, Jeffrey A. Brady | $0.00 | $0.00 | $0.00 |
| 59 | Rhonda Paugh | $0.00 | $0.00 | $0.00 |
| 60 | John E. Paugh | $0.00 | $0.00 | $0.00 |
| 63 | Clifford Eugene Keplinger | $208,000.00 | $52,881.04 | $0.00 |
| 64 | John F. Dixon | $50,000.00 | $12,711.79 | $0.00 |

Total to be paid to timely general unsecured claims: $0.00

Remaining balance: $0.00

Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows: NONE

Total to be paid to tardily filed general unsecured claims: $0.00

Remaining balance: $0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows: NONE

Total to be paid for subordinated claims: $0.00

UST Form 101-7-TFR (5/1/2011)

Remaining balance:                                    $0.00